EXHIBIT 68



SHI00129121

## AGENDA

- 2020 Scorecard by Sector
- Final Steampunk P&L's
- Walkforward
- Revenue Waterfall
- Funded Backlog @ 12/31/20
- Graphs
- P&L Factoids

Steampunk Confidential
|2|

**steampunk**
DESIGN. DISRUPT. REPEAT.

CONFIDENTIAL

SHI00129122

# 2020 SCORECARD

| | Steampunk | | | DHS | | | CIVILIAN | | | DOD | | | J&L | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Goal | Actual | Δ | Goal | Actual | Δ | Goal | Actual | Δ | Goal | Actual | Δ | Goal | Actual | Δ |
| BOOKINGS | $83.6 | $63.2 | ($20.5) | $40.0 | $37.4 | ($2.6) | $23.1 | $23.7 | $0.6 | $4.0 | $1.9 | ($2.1) | $16.5 | $0.2 | ($16.4) |
| REVENUE | $48.0 | $47.9 | ($0.09) | $31.4 | $34.1 | $2.7 | $9.5 | $13.1 | $3.6 | $2.5 | $0.3 | ($2.2) | $4.6 | $0.3 | ($4.2) |
| GM | $15.2 | $14.3 | ($0.9) | $9.7 | $9.4 | ($0.3) | $3.1 | $4.6 | $1.5 | $0.8 | $0.1 | ($0.7) | $1.5 | $0.1 | ($1.4) |
| GM% | 32% | 30% | (2%) | 31% | 28% | (3%) | 32% | 35% | 2% | 34% | 42% | 9% | 33% | 43% | 10% |
| EBITDA | $0.0 | ($0.4) | ($0.4) | $1.8 | $1.2 | ($0.6) | $0.2 | $0.8 | $0.7 | ($0.5) | ($0.5) | ($0.0) | $0.1 | ($0.5) | ($0.6) |
| EBITDA% | 0% | (1%) | (1%) | 6% | 3% | (2%) | 2% | 6% | 5% | (19%) | (153%) | (134%) | 2% | (138%) | (140%) |
| OI | ($1.8) | ($2.3) | ($0.5) | | | | | | | | | | | | |
| FTE | 278 | 279 | 1 | 157 | 181 | 24 | 71 | 93 | 22 | 21 | 5 | (16) | 32 | 1 | (31) |

124  @12/31/19

Steampunk Confidential

|3|

steampunk
DESIGN. DISRUPT. REPEAT.

SHI00129123

# FINAL STEAMPUNK P&L

**Steampunk**

**Quarterly Finance Review**

| | Current Forecast | | | | | | | Annual | | | Achieve ment | Variances to actuals versus annual budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 Actual | Q2 Actual | Q3 Actual | Oct Actual | Nov Actual | Dec Actual | Q4 Actual | FY20 Fcst | Budget | Variance | | |
| **Bookings** | $ 7,937 | $ 7,600 | $ 41,204 | | | | $ 6,410 | $ 63,151 | $ 83,600 | $ (20,450) | 76% | |
| **Revenue** | $ 7,598 | $ 11,011 | $ 13,322 | $ 5,279 | $ 5,083 | $ 5,605 | $ 15,967 | $ 47,898 | $ 47,987 | $ (80) | 100% | |
| **Gross Margin** | $ 2,240 | $ 2,982 | $ 3,850 | $ 1,700 | $ 1,501 | $ 1,988 | $ 5,189 | $ 14,262 | $ 15,191 | $ (929) | 94% | New biz shortfall in J&C, DOD, DHS |
| % | 29% | 27% | 29% | 32% | 30% | 35% | 32% | 30% | 32% | -2% | | |
| **EBITDA** | $ (1,046) | $ (883) | $ 125 | $ 342 | $ 267 | $ 800 | $ 1,409 | $ (402) | $ 36 | $ (438) | | |
| % | -14% | -8% | 1% | 6% | 5% | 14% | 9% | -1% | 0% | -1% | | |
| **Net Income** | $ (1,483) | $ (1,366) | $ (349) | $ 178 | $ 102 | $ 628 | $ 908 | $ (2,300) | $ (1,805) | $ (495) | 100% | |
| **FTE's** | 165 | 215 | 260 | 274 | 287 | 279 | 279 | 279 | 278 | 1 | 100% | |

| | 2019 |
|---|---|
| $ 25,631 | Revenue |
| $ 6,979 | Gross Margin |
| 27% % | |

| 87% *** YOY Revenue Growth *** |
|---|
| $ 25,631  2019 Revenue |

Steampunk Confidential

|4|

**steampunk**
DESIGN. DISRUPT. REPEAT.

CONFIDENTIAL

SHI00129124



## DHS 2020

### DHS
### Quarterly Finance Review

|  |  | Current Forecast | | | | | | | Annual | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  | Q1 Actual | Q2 Actual | Q3 Actual | Oct Actual | Nov Actual | Dec Actual | Q4 Actual | FY20 Fcst | Budget | Variance | Achievement |
|  | Bookings | $ 5,836 | $ 1,910 | $ 26,874 |  |  |  | $ 2,789 | $ 37,409 | $ 40,000 | $ (2,591) | 94% |
| D | Revenue | $ 6,513 | $ 8,349 | $ 9,280 | $ 3,293 | $ 3,179 | $ 3,501 | $ 9,974 | $ 34,117 | $ 31,382 | $ 2,735 | 109% |
| H | Gross Margin | $ 1,860 | $ 2,026 | $ 2,550 | $ 889 | $ 872 | $ 1,205 | $ 2,966 | $ 9,402 | $ 9,737 | $ (335) | 97% |
| S | % | 29% | 24% | 27% | 27% | 27% | 34% | 30% | 28% | 31% | -3% |  |
|  | EBITDA | $ (196) | $ (73) | $ 561 | $ 180 | $ 208 | $ 514 | $ 902 | $ 1,194 | $ 1,797 | $ (603) | 66% |
|  | % | -3% | -1% | 6% | 5% | 7% | 15% | 9% | 4% | 6% | -2% |  |
|  | FTE's | 138 | 158 | 172 | 179 | 180 | 181 | 181 | 181 | 157 | 24 | 115% |

CONFIDENTIAL

SHI00129125



# CIVILIAN 2020

**Civilian**

**Quarterly Finance Review**

| C i v i l i a n | | Current Forecast | | | | | | | | Annual | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Q1 Actual | Q2 Actual | 1st Half Actual | Q3 Actual | Oct Actual | Nov Actual | Dec Actual | Q4 Actual | FY20 Fcst | Budget | Variance | Achievement |
| | Bookings | $ 1,992 | $ 5,689 | $ 7,681 | $ 12,371 | | | | $ 3,623 | $ 23,675 | $ 23,100 | $ 575 | 102% |
| | Revenue | $ 906 | $ 2,582 | $ 3,488 | $ 3,979 | $ 1,934 | $ 1,721 | $ 2,004 | $ 5,659 | $ 13,127 | $ 9,540 | $ 3,587 | 138% |
| | Gross Margin | $ 299 | $ 921 | $ 1,219 | $ 1,267 | $ 796 | $ 533 | $ 763 | $ 2,093 | $ 4,579 | $ 3,091 | $ 1,489 | 148% |
| | % | 33% | 36% | 35% | 32% | 41% | 31% | 38% | 37% | 35% | 32% | 2% | |
| | EBITDA | $ (275) | $ (122) | $ (397) | $ 242 | $ 385 | $ 174 | $ 439 | $ 998 | $ 842 | $ 167 | $ 675 | 505% |
| | % | -30% | -5% | -11% | 6% | 20% | 10% | 22% | 18% | 6% | 2% | 5% | |
| | FTE's | 25 | 57 | 57 | 88 | 92 | 103 | 93 | 93 | 93 | 71 | 22 | 130% |

Steampunk Confidential

|6|

**steampunk**
DESIGN. DISRUPT. REPEAT.

CONFIDENTIAL

SHI00129126

## 2020 P&L

| | | Actual Jan 2020 | Actual Feb 2020 | Actual Mar 2020 | Actual Apr 2020 | Actual May 2020 | Actual Jun 2020 | Actual Jul Aug 2020 | Actual Aug 2020 | Actual Sep 2020 | Actual Oct 2020 | Actual Nov 2020 | Actual Dec 2020 | Actual Annual 2020 | Budget Annual 2020 | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | # Days | 23 | 19 | 22 | 22 | 21 | 22 | 23 | 21 | 22 | 22 | 21 | 23 | 261 | 262 | |
| **Total Revenue** | | $ 2,357 | $ 2,362 | $ 2,679 | $ 3,407 | $ 3,644 | $ 4,020 | $ 4,365 | $ 4,696 | $ 4,456 | $ 5,279 | $ 5,035 | $ 5,605 | $ 47,696 | $ 47,967 | $(272) |
| *Revenues/Emp* | | 112.3 | 124.3 | 116.4 | 154.9 | 175.2 | 182.7 | 189.4 | 212.2 | 212.1 | 252.5 | 257.5 | 264.3 | | | |
| Direct Labor | | $ 1,233 | $ 1,349 | $ 1,331 | $ 1,672 | $ 1,504 | $ 1,770 | $ 1,817 | $ 1,974 | $ 2,007 | $ 2,165 | $ 2,185 | $ 2,243 | $ 20,888 | $ 21,534 | $(645) |
| Fringe | | 319 | 355 | 411 | 455 | 493 | 547 | 538 | 582 | 592 | 619 | 642 | 830 | 6,399 | 6,851 | (453) |
| Fringe Adj | | | | | | | | (155) | | | | (303) | (303) | (278) | | (278) |
| Other Direct Costs | | 250 | 210 | 292 | 385 | 566 | 588 | 453 | 736 | 712 | 775 | 779 | 895 | 7,028 | 4,612 | 2,416 |
| **Total Direct Costs** | | 1,803 | 1,720 | 2,234 | 2,512 | 2,632 | 2,904 | 2,808 | 3,233 | 3,311 | 3,579 | 3,582 | 3,817 | 33,606 | 32,797 | 809 |
| **Gross Margin** | | $ 766 | $ 641 | $ 844 | $ 895 | $ 971 | $ 1,116 | $ 1,462 | $ 1,243 | $ 1,145 | $ 1,700 | $ 1,561 | $ 1,986 | $ 14,262 | $ 15,191 | $(929) |
| *GM %* | | 32% | 27% | 32% | 26% | 25% | 23% | 34% | 27% | 26% | 32% | 33% | 35% | 30% | 32% | |
| | 13 Dec | | | | | | | | | | | | | | | |
| **DL/Day** | | 49.2 | 60.4 | 60.5 | 66.9 | 78.2 | 80.4 | 82.8 | 94.0 | 95.6 | 103.5 | 113.3 | 102.0 | 82.1 | 85.5 | (3.4) |
| **Billable Employees** | 114 | 114 | 123 | 134 | 153 | 169 | 177 | 185 | 200 | 210 | 226 | 238 | 236 | 236 | 253 | (17) |
| **Sube** | 14 | 19 | 16 | 16 | 31 | 31 | 39 | 44 | 48 | 50 | 48 | 49 | 43 | 43 | 25 | 18 |
| **FTEs** | 114 | 132 | 133 | 165 | 186 | 221 | 215 | 229 | 248 | 260 | 274 | 287 | 279 | 279 | 278 | 1 |
| **Utilization Rate** | | 92% | 95% | 95% | 97% | 96% | 95% | 96% | 95% | 95% | 96% | 94% | 93% | 94% | 94% | 0% |
| **Headcount** | 151 | 173 | 179 | 207 | 227 | 249 | 205 | 279 | 297 | 309 | 325 | 341 | 333 | 333 | 330 | 4 |
| **RTEs** | 14 | 41 | 40 | 42 | 41 | 49 | 52 | 50 | 49 | 49 | 51 | 54 | 54 | 54 | 51 | 3 |
| **Overhead Expenses** | | $ 310 | $ 377 | $ 390 | $ 501 | $ 505 | $ 420 | $ 410 | $ 431 | $ 485 | $ 445 | $ 417 | $ 397 | $ 5,129 | $ 5,325 | $(196) |
| **G&A Expenses** | | $ 625 | $ 674 | $ 699 | $ 750 | $ 732 | $ 694 | $ 799 | $ 733 | $ 855 | $ 899 | $ 814 | $ 792 | $ 9,473 | $ 9,830 | $(356) |
| **BP/MH** | | $ - | $ - | $ 8 | $ - | $ - | $ 4 | $ 7 | $ 14 | $ 12 | $ 14 | $ 3 | $ (0) | $ 62 | $ - | $ 62 |
| **EBITDA** | | $ (168) | $ (410) | $ (494) | $ (964) | $ (318) | $ (211) | $ 246 | $ 65 | $ (186) | $ 342 | $ 287 | $ 800 | $ (403) | $ 95 | $(498) |
| *%* | | -8% | -17% | -16% | -28% | -9% | -5% | 6% | 1% | -4% | 6% | 5% | 14% | -1% | 0% | -1% |
| **Net Income** | | $ (310) | $ (562) | $ (594) | $ (520) | $ (472) | $ (360) | $ 89 | $ (90) | $ (347) | $ 179 | $ 102 | $ 625 | $ (3,300) | $ (1,605) | $(695) |
| *%* | | -14% | -24% | -21% | -18% | -13% | -9% | 2% | -2% | -8% | 3% | 2% | 11% | -5% | -4% | -1% |
| **Funded Bookings** | | $ 522 | $ 3,938 | $ 3,498 | $ 3,287 | $ 1,398 | $ 2,927 | $ 5,301 | $ 2,215 | $ 3,363 | $ 897 | $ 122 | $ 3,204 | $ 33,551 | | $ 33,551 |
| **Month End Backlog** | | $ 19,193 | $ 19,740 | $ 20,330 | $ 20,230 | $ 17,954 | $ 16,980 | $ 17,866 | $ 15,010 | $ 43,003 | $ 40,878 | $ 35,872 | $ 33,602 | $ 33,602 | | $ 33,602 |

**steampunk**
DESIGN. DISRUPT. REPEAT.

SHI00129127



Steampunk Confidential

CONFIDENTIAL

SHI00129128

## 2020 FINAL REVENUE WATERFALL



Steampunk Confidential

|9|

steampunk
DESIGN. DISRUPT. REPEAT.

SHI00129129

# PROJECT GM & OI

| | | | | | DECEMBER | | | | | DECEMBER YTD | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Org Name | Project | Project Name | Proj Type | Project Manager | Pd Revenue | Pd Gross Margin | Pd GM% | Pd OI | Pd OI% | YTD Revenue | YTD Gross Margin | YTD GM% | YTD OI | YTD OI% |
| HCI | 101262 | DHS ESOC TO1 | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 1,759 | 1,759 | 100.00% | 1,759 | 100.0% |
| HCI | 101298 | DOJ OIP OCIO IGITS | T&M | Reeves, Matthew | 16,580 | 8,446 | 51.18% | 4,689 | 28.3% | 148,243 | 73,044 | 49.27% | 37,769 | 25.5% |
| HCI | 101233 | OIP EADSS | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 90,329 | 49,730 | 48.42% | 21,874 | 24.2% |
| HCI | 101263 | FEMA COMMIT O&M-180085 | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 30,735 | 12,678 | 41.25% | 4,208 | 13.7% |
| HCI | 101311 | TSA HC API COE | FIXED PRICE | Gossick, Patricia | 81,013 | 33,040 | 40.78% | 10,535 | 13.0% | 172,573 | 70,158 | 40.65% | 22,115 | 12.8% |
| HCI | 101282 | S&T LFO | T&M | Martin, Gavin L | 675,844 | 213,261 | 31.55% | 73,624 | 10.9% | 7,248,407 | 2,242,891 | 30.94% | 529,042 | 7.3% |
| HCI | 101275 | TSA EMS | FIXED PRICE | Majeed, Shahzad | 103,054 | 17,803 | 17.28% | 581 | 0.6% | 1,260,683 | 265,788 | 21.08% | 80,732 | 6.4% |
| HCI | 101326 | ICE LESA STU | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 259,601 | 90,787 | 34.98% | 11,368 | 4.4% |
| HCI | 101280 | eGlobalTech FEMA ISSO | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 468,981 | 163,804 | 34.85% | 20,177 | 4.3% |
| HCI | 101266 | TSA TIM Bridge | T&M | Reeves, Matthew | 28,577 | 1,577 | 6.69% | 892 | 3.3% | 269,099 | 15,099 | 5.61% | 7,187 | 2.7% |
| HCI | 101284 | TSA HCISS | FIXED PRICE | Gossick, Patricia | 66,820 | 23,308 | 34.88% | 2,897 | 4.3% | 1,061,996 | 348,799 | 32.84% | 14,238 | 1.3% |
| HCI | 101278 | CDM Group E Support | T&M | Reeves, Matthew | 21,959 | 8,069 | 36.75% | 1,553 | 7.1% | 297,482 | 77,279 | 32.54% | 2,126 | 0.9% |
| HCI | 101258 | DHS SETS | T&M | Reeves, Matthew | 19,446 | 7,038 | 36.19% | 1,236 | 6.3% | 231,823 | 74,742 | 32.24% | 1,056 | 0.5% |
| HCI | 101253 | DHS ESOC | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 0 | 0 | | 0.0% | |
| HCI | 101274 | OIG Logical Follow-On | T&M | Mani, Mani | 402,593 | 110,574 | 27.47% | 3,676 | 0.9% | 3,939,220 | 1,024,826 | 26.02% | -36,380 | (1%) |
| HCI | 101277 | DHS OIG Staff Aug Support | T&M | Connolly, Emily | 140,992 | 46,435 | 32.93% | 8,802 | 6.2% | 1,411,207 | 361,594 | 25.91% | -26,159 | (2%) |
| HCI | 101254 | ICE SASS | T&M | Moore, Christoph | 1,786,824 | 569,773 | 31.89% | 96,840 | 5.4% | 15,164,882 | 3,884,485 | 25.62% | -485,136 | (3%) |
| HCI | 101300 | Leidos ESOC TO3 | T&M | Reeves, Matthew | 10,086 | 3,092 | 30.66% | -189 | (2%) | 68,388 | 18,998 | 27.68% | -4,279 | (6%) |
| HCI | 101296 | DHS FedRAMP TRR Services | T&M | McComas III, Denz | 169,086 | 37,802 | 22.36% | -23,784 | (14%) | 2,029,097 | 503,501 | 27.28% | -338,674 | (7%) |
| HCI | 101277 | DHS ESOC TO2 | T&M | Reeves, Matthew | 123 | 123 | 100.00% | 123 | 100.0% | 162,892 | 43,125 | 26.47% | -13,058 | (8%) |
| HCI | 101230 | TSA SOC -Calvin-Base | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 96,459 | 15,119 | 15.67% | -22,890 | (24%) |
| | | TOTAL S&P | | | 3,518,001 | 1,080,383 | 30.71% | 181,464 | 5.2% | 34,355,184 | 9,386,194 | 27.32% | -27,099 | 0.1% |

steampunk
DESIGN. DISRUPT. REPEAT.

CONFIDENTIAL

SHI00129130

# PROJECT GM & OI

| Org Name | Project | Project Name | Proj Type | Project Manager | DECEMBER Pd Revenue | Pd Gross Margin | Pd GM% | Pd OI | Pd OI% | DECEMBER YTD YTD Revenue | YTD Gross Margin | YTD GM% | YTD OI | YTD OI% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSG | 101281 | SNA USAF IPO | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | | -65,647 | 38,586 | 76.17% | 30,931 | 63.65% |
| CSG | 101303 | USDA MRP NOP | FIXED PRICE | Stull, Kimberly | 316,620 | 57,306 | 32.00% | 34,086 | 29.2% | 382,223 | 55,674 | 52.99% | 59,501 | 32.5% |
| CSG | 101285 | C&P ACI | T&M | Pollock, Rasheed | 342,438 | 78,910 | 56.12% | 49,000 | 35.5% | 1,778,720 | 880,580 | 52.82% | 544,380 | 30.6% |
| CSG | 101312 | DIA DCSFP Op. Navigator | FIXED PRICE | Rowland, Melissa | 37,073 | 8,970 | 51.88% | 5,022 | 29.4% | 37,073 | 8,970 | 51.99% | 5,022 | 29.4% |
| CSG | 101259 | V&I RFP | T&M | Glisson, Tonika | 6,260 | 3,300 | 49.66% | 3,631 | 26.0% | 318,416 | 57,754 | 46.77% | 29,206 | 24.7% |
| CSG | 101301 | USDA MRP Dairy Grading | FIXED PRICE | Stull, Kimberly | 157,380 | 64,595 | 42.02% | 35,795 | 24.4% | 365,315 | 166,614 | 46.56% | 93,707 | 23.2% |
| CSG | 101288 | USDA DISC MuleSoft | FIXED PRICE | Licht, Max M | 62,144 | 3,083 | 59.97% | -233 | (3%) | 93,200 | 37,118 | 45.71% | 16,430 | 29.2% |
| CSG | 101311 | USAID FACS Air Mez TO87 | FIXED PRICE | Dlonzer, Tantica | 170,006 | 54,630 | 32.14% | 11,505 | 6.8% | -427,152 | 175,085 | 43.41% | 85,632 | 20.0% |
| CSG | 101292 | USDA FAS WIMS | FIXED PRICE | Rathan, Walter | 0 | 0 | 0.00% | 0 | 0.0% | 832,320 | 350,304 | 43.19% | 162,742 | 17.6% |
| CSG | 101307 | USDA FNS Mercury Repl | FIXED PRICE | Rathan, Walter | 137,504 | 39,096 | 29.59% | -769 | (1%) | 377,580 | 140,836 | 39.64% | 58,029 | 15.4% |
| CSG | 101294 | USAID NASS DIG IG | T&M | Romano, Stacy | 221,358 | 67,905 | 30.72% | 27,089 | 13.6% | 1,081,706 | 359,550 | 33.98% | 131,984 | 12.0% |
| CSG | 101304 | USAID FACS In1 Platform | FIXED PRICE | Dlonzer, Tantica | 0 | 34,475 | 0.00% | 21,107 | 0.0% | 223,052 | 70,913 | 31.83% | 26,945 | 12.0% |
| CSG | 101308 | USDA USDA NASS Pilot | FIXED PRICE | Romano, Stacy | 407,388 | 153,330 | 37.60% | 50,218 | 14.5% | 1,033,687 | 303,293 | 36.09% | 137,382 | 10.8% |
| CSG | 101293 | USDA NASS | T&M | Romano, Stacy | 0 | 0 | 0.00% | 0 | 0.0% | 1,370,356 | 484,538 | 33.68% | 143,749 | 10.4% |
| CSG | 101290 | USDA DISC MuleSoft | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | 340,000 | 54,530 | 38.95% | 34,656 | 10.3% |
| CSG | 101293 | GSA C&P Digital Platform | T&M | Portafoglio, Alexa | 204,931 | 92,252 | 45.04% | 41,547 | 20.3% | 1,384,615 | 507,387 | 36.65% | 126,956 | 9.2% |
| CSG | 101309 | OCMA MKI | FIXED PRICE | Stewart, Chris-ray | 92,051 | 9,707 | 11.73% | 24,494 | (30%) | 279,110 | 920,330 | 36.07% | 21,353 | 8.5% |
| CSG | 101280 | USDA Reconnect | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | 380,137 | 320,647 | 32.05% | 27,101 | 8.2% |
| CSG | 101305 | C&P HRM CIO-SP3 | FIXED PRICE | Portafoglio, Alexa | 37,500 | 9,304 | 8.48% | 5,917 | 6.4% | 270,869 | 28,306 | 9.71% | 38,300 | 6.8% |
| CSG | 101296 | VA ITSS WDK3 | T&M | Rowland, Melissa | -47,250 | 15,367 | 36.53% | 2,943 | 6.0% | 264,947 | 81,838 | 34.66% | 33,036 | 6.0% |
| CSG | 101306 | USDA FNS Gig Sol Dev | FIXED PRICE | Rathan, Walter | 42,304 | 9,104 | 19.16% | -6,580 | (16%) | 124,702 | 43,747 | 33.46% | 4,344 | 3.3% |
| CSG | 101270 | SUBMEPP | T&M | Ibarra, Andrew | 198,891 | 35,122 | 25.63% | 3,350 | 2.4% | 293,517 | 73,197 | 24.93% | -2,952 | (1%) |
| CSG | 101300 | ASRE FSS | FIXED PRICE | Licht, Max M | 52,544 | 3,442 | 32.85% | 142 | 1.3% | 35,139 | 10,032 | 32.01% | -674 | (1%) |
| CSG | 101267 | SUBMEPP | T&M | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | 47,080 | 34,273 | 30.79% | -834 | (2%) |
| CSG | 101295 | USDA NASS SURVEY 360 | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | 238,054 | 67,443 | 29.26% | -12,827 | (5%) |
| CSG | 101255 | USDA FSS | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | 388,640 | 105,008 | 26.95% | -29,516 | (7%) |
| CSG | 101302 | Hive Defender | T&M | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | 43,342 | 9,298 | 22.50% | -5,492 | (13%) |
| CSG | 101287 | USDA NRP | FIXED PRICE | Stull, Kimberly | 114,522 | 7,184 | 6.27% | -30,435 | (27%) | 1,535,548 | 134,508 | 8.76% | -181,073 | (25%) |
| | | | | **TOTAL CSG** | **2,387,647** | **725,513** | **34.79%** | **226,545** | **10.0%** | **15,541,484** | **4,601,394** | **34.64%** | **1,256,518** | **9.3%** |
| | | | | | | | | | | | | | | |
| **Overall - Total Steampunk** | | | | | **5,605,448** | **1,805,702** | **32.21%** | **408,009** | **7.28%** | **47,896,668** | **14,077,588** | **29.39%** | **1,283,827** | **2.7%** |

steampunk
DESIGN. DISRUPT. REPEAT.

SHI00129131

# FUNDED BACKLOG

| Project Numbr | Portfolio | Project Name | Total Contract | Total Contract Funding | Unfunded | Expended | Funded Backlog | Funded PoP Start | Funded PoP End | Contract End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 511230 | CSD | CBP ACE | 9,500,000 | 5,577,459 | 3,922,541 | 2,007,226 | 3,559,234 | 9/27/2020 | 9/26/2021 | 9/26/2021 |
| 511351 | CSD | GSA CBP SAM OGi | 4,677,491 | 2,190,749 | 2,486,742 | 288,517 | 1,902,232 | 9/30/2020 | 9/29/2022 | 9/29/2022 |
| 511356 | CSD | DOMA MA1 | 17,324,299 | 1,806,550 | 15,518,829 | 278,119 | 1,527,261 | 9/28/2020 | 9/27/2021 | 9/27/2023 |
| 511361 | CSD | USDA FNS Mercury Rcpl | 4,730,191 | 1,867,251 | 2,862,940 | 577,990 | 1,489,261 | 9/30/2020 | 9/29/2021 | 9/29/2021 |
| 511351 | CSD | USDA MRP Dairy Grading | 1,680,000 | 1,680,000 | 0.00 | 361,911 | 1,318,089 | 9/23/2020 | 7/21/2021 | 7/21/2021 |
| 511365 | CSD | CBP HRM C/O-SP3 | 6,420,064 | 1,116,785 | 5,303,879 | 270,869 | 845,916 | 9/30/2020 | 9/29/2021 | 9/28/2026 |
| 511362 | CSD | EPA OCSPP Op. Navigator | 1,396,486 | 643,067 | 753,430 | 17,373 | 625,695 | 12/16/2020 | 3/26/2021 | 8/13/2021 |
| 511364 | CSD | GSA CBP Digital Platform | 3,058,941 | 1,979,763 | 1,079,178 | 1,384,411 | 595,352 | 4/30/2020 | 10/27/2021 | 10/22/2021 |
| 511366 | CSD | USDA FNS Dig Sol Dev | 3,374,361 | 671,876 | 2,699,505 | 124,782 | 550,094 | 9/30/2020 | 9/29/2021 | 9/29/2025 |
| 511297 | CSD | USDA MRP | 1,920,000 | 1,920,000 | 0.00 | 1,535,548 | 384,452 | 4/7/2020 | 4/6/2021 | 4/6/2025 |
| 511292 | CSD | USAID PAES Int Plat TO#2 | 672,277 | 672,277 | 0.00 | 427,152 | 245,125 | 10/13/2020 | 2/1/2021 | 2/1/2021 |
| 511287 | CSD | VA ITSES WO#3 | 500,343 | 500,343 | 0.00 | 264,942 | 235,401 | 6/25/2020 | 6/24/2021 | 6/24/2021 |
| 511297 | CSD | USDA NASS DRUID | 1,198,354 | 1,198,354 | 0.00 | 1,016,706 | 181,648 | 7/1/2020 | 1/29/2021 | 1/29/2021 |
| 511300 | CSD | ASRC FS/5 | 149,454 | 149,454 | 0.00 | 35,199 | 114,255 | 9/26/2020 | 9/25/2021 | 9/25/2021 |
| 511293 | CSD | VA B/P | 2,155,432 | 152,899 | 1,950,533 | 118,416 | 64,482 | 6/21/2020 | 9/20/2021 | 9/29/2021 |
| 511303 | CSD | USDA MRP NOP | 240,000 | 240,000 | 0.00 | 182,225 | 57,777 | 9/21/2020 | 1/21/2021 | 1/21/2021 |
| | | | | | | **TOTAL CSD** | **13,887,572** | | | |
| | | | | | | | | | | |
| 511254 | HCJ | IGE SASS | 82,070,738 | 46,692,991 | 15,377,947 | 32,271,990 | 14,421,001 | 9/8/2020 | 9/7/2021 | 9/7/2021 |
| 511241 | HCJ | S&T LPO | 11,625,866 | 10,198,092 | 1,427,774 | 8,315,223 | 1,882,869 | 9/30/2020 | 3/29/2021 | 3/29/2021 |
| 511232 | HCJ | OIG Logical Follow-On | 8,691,499 | 7,293,175 | 1,398,311 | 6,105,554 | 1,187,624 | 2/28/2020 | 2/27/2023 | 5/30/2021 |
| 511276 | HCJ | TSA EX/S | 3,171,969 | 3,143,720 | 28,248 | 2,113,177 | 1,030,543 | 11/1/2020 | 10/31/2021 | 10/31/2021 |
| 511278 | HCJ | TSA HC API COE | 1,959,974 | 818,584 | 1,141,090 | 172,573 | 646,311 | 10/1/2020 | 9/30/2021 | 9/30/2022 |
| 511256 | HCJ | DHS FedRAMP TKR Services | 7,798,406 | 6,298,633 | 1,499,774 | 5,808,134 | 490,499 | 9/29/2020 | 3/28/2021 | 3/28/2021 |
| 511284 | HCJ | TSA HC/SS | 1,644,985 | 1,491,836 | 163,158 | 1,261,377 | 200,459 | 10/1/2020 | 3/31/2021 | 9/30/2021 |
| 511284 | HCJ | DHS SET/S | 2,900,000 | 607,543 | 2,292,457 | 562,505 | 45,038 | 7/6/2020 | 7/7/2021 | 1/7/2024 |
| 511243 | HCJ | TSA TIM Bridge | 742,000 | 654,348 | 87,652 | 649,424 | 4,923 | 5/1/2020 | 12/31/2020 | 12/31/2020 |
| 511255 | HCJ | DOJ OJP OCIO JG/TS | 152,793 | 152,793 | 0.00 | 148,243 | 4,551 | 5/15/2020 | 1/14/2021 | 1/14/2021 |
| 511278 | HCJ | CDM Group E Support | 3,620,225 | 382,180 | 3,238,045 | 382,180 | 0.00 | 9/4/2020 | 9/3/2021 | 4/30/2024 |
| | | | | | | **TOTAL HCJ** | **19,914,018** | | | |
| | | | | | | | | | | |
| | | **Grand Total:** | **163,354,688** | **100,122,756** | **63,231,932** | **86,521,165** | **33,601,591** | | | |

steampunk
DESIGN. DISRUPT. REPEAT.

CONFIDENTIAL SHI00129132



CONFIDENTIAL

SHI00129133

## P&L FACTOIDS

- Slow start in Q1 yet recovered
- 2 Sectors – No show
- Overcame Unassigned/Bench in Civ
- COVID-19 Expense reduction (Events, Bus. Meals, etc.)
- Added Net 155 FTE's
- Wrap Rate dropped to 1.98 from 2.20+
- CIOSP-3 Purchase - @$400k expense
- Over $800k for Annual Bonus Pool + $$ for Commissions
- $750k Company 401k Match
- Studio on Budget
- EBITDA positive in July
- Net Income positive Oct - Dec

Steampunk Confidential                              |14|

**steampunk**
DESIGN. DISRUPT. REPEAT.

CONFIDENTIAL

SHI00129134



CONFIDENTIAL

SHI00129135



## AGENDA

- 2020 Scorecard by Sector

- Final Steampunk P&L's

- Walkforward

- Revenue Waterfall

- Funded Backlog @ 12/31/20

- Graphs

- P&L Factoids



## 2020 SCORECARD

|  | Steampunk | | | DHS | | | CIVILIAN | | | DOD | | | J&L | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Goal | Actual | Δ | Goal | Actual | Δ | Goal | Actual | Δ | Goal | Actual | Δ | Goal | Actual | Δ |
| BOOKINGS | $83.6 | $63.2 | ($20.5) | $40.0 | $37.4 | ($2.6) | $23.1 | $23.7 | $0.6 | $4.0 | $1.9 | ($2.1) | $16.5 | $0.2 | ($16.4) |
| REVENUE | $48.0 | $47.9 | ($0.09) | $31.4 | $34.1 | $2.7 | $9.5 | $13.1 | $3.6 | $2.5 | $0.3 | ($2.2) | $4.6 | $0.3 | ($4.2) |
| GM | $15.2 | $14.3 | ($0.9) | $9.7 | $9.4 | ($0.3) | $3.1 | $4.6 | $1.5 | $0.8 | $0.1 | ($0.7) | $1.5 | $0.1 | ($1.4) |
| GM% | 32% | 30% | (2%) | 31% | 28% | (3%) | 32% | 35% | 2% | 34% | 42% | 9% | 33% | 43% | 10% |
| EBITDA | $0.0 | ($0.4) | ($0.4) | $1.8 | $1.2 | ($0.6) | $0.2 | $0.8 | $0.7 | ($0.5) | ($0.5) | ($0.0) | $0.1 | ($0.5) | ($0.6) |
| EBITDA% | 0% | (1%) | (1%) | 6% | 3% | (2%) | 2% | 6% | 5% | (19%) | (153%) | (134%) | 2% | (138%) | (140%) |
| OI | ($1.8) | ($2.3) | ($0.5) | | | | | | | | | | | | |
| FTE | 278 | 279 | 1 | 157 | 181 | 24 | 71 | 93 | 22 | 21 | 5 | (16) | 32 | 1 | (31) |
|  | | 124 | @12/31/19 | | | | | | | | | | | | | |

steampunk
DESIGN. DISRUPT. REPEAT.

# FINAL STEAMPUNK P&L

**Steampunk**

**Quarterly Finance Review**

| | Current Forecast | | | | | | | Annual | | | Achievement | Variances to actuals versus annual budget |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Q1 Actual | Q2 Actual | Q3 Actual | Oct Actual | Nov Actual | Dec Actual | Q4 Actual | FY20 Fcst | Budget | Variance | | |
| Bookings | $ 7,937 | $ 7,600 | $ 41,204 | | | | $ 6,410 | $ 63,151 | $ 83,600 | $ (20,449) | 76% | |
| Revenue | $ 7,598 | $ 11,011 | $ 13,322 | $ 5,279 | $ 5,083 | $ 5,605 | $ 15,967 | $ 47,898 | $ 47,987 | $ (89) | 100% | |
| Gross Margin | $ 2,240 | $ 2,982 | $ 3,850 | $ 1,700 | $ 1,501 | $ 1,988 | $ 5,189 | $ 14,262 | $ 15,191 | $ (929) | 94% | New biz shortfall in J&L, DOD, DHS |
| % | 29% | 27% | 29% | 32% | 30% | 35% | 32% | 30% | 32% | -2% | | |
| EBITDA | $ (1,046) | $ (883) | $ 125 | $ 342 | $ 267 | $ 800 | $ 1,409 | $ (402) | $ 36 | $ (438) | | |
| % | -14% | -8% | 1% | 6% | 5% | 14% | 9% | -1% | 0% | -1% | | |
| Net Income | $ (1,488) | $ (1,366) | $ (349) | $ 178 | $ 102 | $ 628 | $ 908 | $ (2,300) | $ (1,805) | $ (495) | | |
| FTE's | 165 | 215 | 260 | 274 | 287 | 279 | 279 | 279 | 278 | 1 | 100% | |

| | 2019 | |
|---|---|---|
| | $ 25,631 | Revenue |
| | $ 6,979 | Gross Margin |
| | 27% | % |

**87% *** YOY Revenue Growth *****

$ 25,631  2019 Revenue

**steampunk**

DESIGN. DISRUPT. REPEAT.

# DHS 2020

| | DHS | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Quarterly Finance Review | | | | | | | | | | |
| | | | | Current Forecast | | | | | Annual | | |
| | | Q1 Actual | Q2 Actual | Q3 Actual | Oct Actual | Nov Actual | Dec Actual | Q4 Actual | FY20 Fcst | Budget | Variance | Achievement |
| **D H S** | **Bookings** | $ 5,836 | $ 1,910 | $ 26,874 | | | | $ 2,789 | **$ 37,409** | $ 40,000 | $ (2,591) | 94% |
| | **Revenue** | $ 6,513 | $ 8,349 | $ 9,280 | $ 3,293 | $ 3,179 | $ 3,501 | $ 9,974 | **$ 34,117** | $ 31,382 | 2,735 | 109% |
| | **Gross Margin** | $ 1,860 | $ 2,026 | $ 2,550 | $ 889 | $ 872 | $ 1,205 | $ 2,966 | **$ 9,402** | $ 9,737 | (335) | 97% |
| | % | 29% | 24% | 27% | 27% | 27% | 34% | 30% | **28%** | 31% | -3% | |
| | **EBITDA** | $ (196) | $ (73) | $ 561 | $ 180 | $ 208 | $ 514 | $ 902 | **$ 1,194** | $ 1,797 | $ (603) | 66% |
| | % | -3% | -1% | 6% | 5% | 7% | 15% | 9% | **4%** | 6% | -2% | |
| | **FTE's** | 138 | 158 | 172 | 179 | 180 | 181 | 181 | **181** | 157 | 24 | 115% |

**steampunk**
DESIGN. DISRUPT. REPEAT.

# CIVILIAN 2020

| | | Civilian | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Quarterly Finance Review | | | | | | | | | | | |
| | | **Current Forecast** | | | | | | | | **Annual** | | | |
| | | Q1 Actual | Q2 Actual | 1st Half Actual | Q3 Actual | Oct Actual | Nov Actual | Dec Actual | Q4 Actual | FY20 Fcst | Budget | Variance | Achievement |
| **C i v i l i a n** | Bookings | $ 1,992 | $ 5,689 | $ 7,681 | $ 12,371 | | | | $ 3,623 | **$ 23,675** | $ 23,100 | $ 575 | 102% |
| | | | | | | | | | | | | | |
| | Revenue | $ 906 | $ 2,582 | $ 3,488 | $ 3,979 | $ 1,934 | $ 1,721 | $ 2,004 | $ 5,659 | **$ 13,127** | $ 9,540 | $ 3,587 | 138% |
| | Gross Margin | $ 299 | $ 921 | $ 1,219 | $ 1,267 | $ 796 | $ 533 | $ 763 | $ 2,093 | **$ 4,579** | $ 3,091 | $ 1,489 | 148% |
| | % | 33% | 36% | 35% | 32% | 41% | 31% | 38% | 37% | **35%** | 32% | 2% | |
| | | | | | | | | | | | | | |
| | EBITDA | $ (275) | $ (122) | $ (397) | $ 242 | $ 385 | $ 174 | $ 439 | $ 998 | **$ 842** | $ 167 | $ 675 | 505% |
| | % | -30% | -5% | -11% | 6% | 20% | 10% | 22% | 18% | **6%** | 2% | 5% | |
| | | | | | | | | | | | | | |
| | FTE's | 25 | 57 | 57 | 88 | 92 | 103 | 93 | 93 | **93** | 71 | 22 | 130% |

**steampunk**
DESIGN. DISRUPT. REPEAT.

# 2020 P&L

| | | Actual Jan 2020 | Actual Feb 2020 | Actual Mar 2020 | Actual Apr 2020 | Actual May 2020 | Actual Jun 2020 | Actual Jul 2020 | Actual Aug 2020 | Actual Sep 2020 | Actual Oct 2020 | Actual Nov 2020 | Actual Dec 2020 | Actual Annual 2020 | | Budget Annual 2020 | | Variance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| # Days | | 21 | 19 | 22 | 22 | 20 | 22 | 22 | 21 | 21 | 21 | 19 | 22 | 252 | | 252 | | |
| **Total Revenue** | | $ 2,357 | $ 2,362 | $ 2,879 | $ 3,407 | $ 3,584 | $ 4,020 | $ 4,330 | $ 4,536 | $ 4,456 | $ 5,279 | $ 5,083 | $ 5,605 | $ 47,898 | | $ 47,987 | | $ (89) |
| Revenue/Day | | $ 112.3 | $ 124.3 | $ 130.8 | $ 154.9 | $ 179.2 | $ 182.7 | $ 196.8 | $ 216.0 | $ 212.2 | $ 251.4 | $ 267.5 | $ 254.8 | $ 190.1 | | $ 190.4 | | $ (0.4) |
| Direct Labor | | $ 1,033 | $ 1,148 | $ 1,331 | $ 1,472 | $ 1,564 | $ 1,770 | $ 1,817 | $ 1,974 | $ 2,007 | $ 2,165 | $ 2,165 | $ 2,243 | $ 20,688 | | $ 21,534 | | $ (845) |
| Fringe | | $ 319 | $ 355 | $ 411 | $ 455 | $ 483 | $ 547 | $ 536 | $ 582 | $ 592 | $ 642 | $ 639 | $ 642 | $ 6,199 | | $ 6,651 | | $ (453) |
| Fringe Adj | | | | | | | | $ (115) | | | | | $ (163) | $ (279) | | 0 | | $ (279) |
| Other Direct Costs | | $ 250 | $ 218 | $ 292 | $ 585 | $ 566 | $ 588 | $ 631 | $ 736 | $ 712 | $ 775 | $ 779 | $ 895 | $ 7,028 | | $ 4,612 | | $ 2,416 |
| **Total Direct Costs** | | $ 1,603 | $ 1,720 | $ 2,034 | $ 2,512 | $ 2,612 | $ 2,904 | $ 2,868 | $ 3,293 | $ 3,311 | $ 3,579 | $ 3,582 | $ 3,617 | $ 33,636 | | $ 32,797 | | $ 839 |
| **Gross Margin** | | $ 754 | $ 641 | $ 844 | $ 895 | $ 971 | $ 1,116 | $ 1,462 | $ 1,243 | $ 1,145 | $ 1,700 | $ 1,501 | $ 1,988 | $ 14,262 | | $ 15,191 | | $ (929) |
| GM % | | 32% | 27% | 29% | 26% | 27% | 28% | 34% | 27% | 26% | 32% | 30% | 35% | 30% | | 32% | | |
| | 31-Dec | | | | | | | | | | | | | | | | | |
| **DL/Day** | | $ 49.2 | $ 60.4 | $ 60.5 | $ 66.9 | $ 78.2 | $ 80.4 | $ 82.6 | $ 94.0 | $ 95.6 | $ 103.1 | $ 113.9 | $ 102.0 | $ 82.1 | | $ 85.5 | | $ (3.4) |
| **Billable Employees** | 108 | 114 | 123 | 134 | 153 | 168 | 177 | 185 | 200 | 210 | 226 | 238 | 236 | 236 | | 253 | | (17) |
| **Subs** | 16 | 18 | 16 | 31 | 33 | 33 | 38 | 44 | 48 | 50 | 48 | 49 | 43 | 43 | | 25 | | 18 |
| **FTEs** | 124 | 132 | 139 | 165 | 186 | 201 | 215 | 229 | 248 | 260 | 274 | 287 | 279 | 279 | | 278 | | 1 |
| **Utilization Rate** | | 92% | 95% | 95% | 97% | 96% | 95% | 96% | 95% | 95% | 96% | 94% | 91% | 94% | | 94% | | 0% |
| **Headcount** | 163 | 173 | 179 | 207 | 227 | 249 | 265 | 279 | 297 | 309 | 325 | 341 | 333 | 333 | | 330 | | 4 |
| **IFTE's** | 39 | 41 | 40 | 42 | 41 | 49 | 50 | 50 | 49 | 49 | 51 | 54 | 54 | 54 | | 51 | | 3 |
| **Overhead Expenses** | | $ 310 | $ 377 | $ 393 | $ 501 | $ 555 | $ 428 | $ 410 | $ 431 | $ 465 | $ 445 | $ 417 | $ 397 | $ 5,129 | | $ 5,325 | | $ (196) |
| **G&A Expenses** | | $ 625 | $ 674 | $ 899 | $ 750 | $ 732 | $ 894 | $ 799 | $ 733 | $ 855 | $ 899 | $ 814 | $ 792 | $ 9,473 | | $ 9,830 | | $ (356) |
| **BP/MH** | | $ - | $ - | $ 8 | $ - | $ 0 | $ 4 | $ 7 | $ 14 | $ 12 | $ 14 | $ 3 | $ (0) | $ 62 | | $ - | | $ 62 |
| **EBITDA** | | $ (180) | $ (410) | $ (456) | $ (356) | $ (316) | $ (211) | $ 246 | $ 65 | $ (186) | $ 342 | $ 267 | $ 800 | $ (402) | | $ 36 | | $ (438) |
| % | | -8% | -17% | -16% | -10% | -9% | -5% | 6% | 1% | -4% | 6% | 5% | 14% | -1% | | 0% | | -1% |
| **Net income** | | $ (332) | $ (562) | $ (594) | $ (528) | $ (472) | $ (366) | $ 89 | $ (90) | $ (347) | $ 178 | $ 102 | $ 628 | $ (2,300) | | $ (1,805) | | $ (495) |
| % | | -14% | -24% | -21% | -16% | -13% | -9% | 2% | -2% | -8% | 3% | 2% | 11% | -5% | | -4% | | -1% |
| **Funded Bookings** | | $ 522 | $ 3,918 | $ 3,496 | $ 3,287 | $ 1,386 | $ 2,927 | $ 5,921 | $ 2,215 | $ 33,067 | $ 3,084 | $ 122 | $ 3,204 | $ 63,151 | | $ - | | $ 63,151 |
| **Month End Backlog** | | $ 18,183 | $ 19,740 | $ 20,330 | $ 20,210 | $ 17,953 | $ 16,098 | $ 17,996 | $ 15,000 | $ 43,803 | $ 40,878 | $ 35,872 | $ 33,602 | $ 33,602 | | $ - | | $ 33,602 |
| F Backlog = $ | | 20,019 | | | | | | | | | | | | | | | | |

**steampunk**
DESIGN. DISRUPT. REPEAT.

# 2020 WALKFORWARD



**December YTD**
**Walkforward Budget to Actual**

| | Revenue | | GM | % | Explanation Variance to the Budget |
|---|---|---|---|---|---|
| **Budget** | $47,987 | | $15,191 | 32% | |
| | $6,456 | SASS | $2,012 | | Revenue & GM absolute $$'s are up. |
| | $2,133 | S&T | $486 | | |
| | $51 | TSA HCISS | $111 | | |
| | $0 | FedRamp | $29 | | |
| | $861 | DHS Other | $514 | | |
| | ($6,766) | DHS New Biz | ($3,487) | | Lack of New Business big part of GM miss; |
| | **$2,735** | **Net DHS** | **($336)** | | DHS GM running 3% less than budget |
| | $2,471 | USDA NASS | $866 | | |
| | $1,536 | CBP ACE | $142 | | |
| | $696 | USDA Reconnect | $488 | | |
| | $812 | USDA MRP | $354 | | |
| | $5,580 | Civ Other | $2,049 | | |
| | ($7,508) | Civilian New Biz | ($2,411) | | Budgeted New Business Revenue replaced with closed won business; Solid GM |
| | **$3,587** | **Net Civ** | **$1,488** | | Civilian GM running 3% above budget |
| | ($2,175) | DOD New Biz | ($702) | | No DOD New Business Revenue |
| | ($4,236) | J&L New Biz | ($1,380) | | No J&L New Business Revenue |
| **Actual** | $47,898 | | $14,262 | 30% | Overall GM running 2% below budget |
| Variance | ($89) | Under | ($929) | Under | |
| **2019** | $25,631 | | | 87% YOY | |

### EBITDA

| | | | |
|---|---|---|---|
| **Budget** | **$36** | | |
| Gross Margin | | ($929) | |
| Overhead | | $196 | |
| G&A | | $356 | |
| BP | | ($62) | |
| **Actual** | **($402)** | | |
| Variance | | ($438) | Under |
| | | ($438) | |
| **Outside of Budget** | | **($377)** | |

### Overhead

| | Unfavorable | | Favorable |
|---|---|---|---|
| **Budget** | **$5,325** | | |
| Recruiting Alloc | ($254) | | |
| Civ Unassigned Labor | ($115) | | |
| Civ Comm Accr | | | 116 |
| Signing/SASS bonuses | ($68) | | |
| Place Fee/Prof fees | ($62) | | |
| Civ Overhead Labor | ($279) | | |
| Unassigned Subk | ($13) | | |
| J&L Overhead Labor | | | $88 |
| Bus Meals/Ent | | | $58 |
| Laptops | | | $37 |
| Travel | | | $67 |
| Conf/Seminars | | | $122 |
| DOD OH Labor | | | $264 |
| Certs & Training | | | $154 |
| DHS OH Labor | | | $81 |
| **SubTotal** | **($791)** | | **$987** |
| **Actual** | **$5,129** | | |
| Variance | | | $196 |

### G&A

| | Unfavorable | | Favorable |
|---|---|---|---|
| **Budget** | **$9,830** | | |
| Add'l Bonus Accrual | ($23) | | |
| Giveaways | ($113) | | |
| Supplies/Laptop licenses | ($88) | | |
| Misc | ($68) | | |
| Balance Sheet Audit (B/T) | ($45) | | |
| Signing/Recruiting Bonuses | ($36) | | |
| Legal | ($8) | | |
| Wall Einhorn (PMC Audit) | ($15) | | |
| Costpoint Add'l Lic | ($23) | | |
| Advertising (FED100) | ($53) | | |
| Delay/No Hires w/EB | | | $325 |
| HR Education Reimbursement | | | $125 |
| Facility O&E | | | $127 |
| Hiring Bonuses | | | $50 |
| Company Events | | | $159 |
| **SubTotal** | **($422)** | | **$780** |
| **Actual** | **$9,473** | | |
| Variance | | | $358 |

### BP

| | Unfavorable | | Favorable |
|---|---|---|---|
| **Budget** | **$0** | | |
| | ($62) | | |
| **SubTotal** | ($62) | | |
| **Actual** | **$62** | | |
| Variance | ($62) | | |

**steampunk**
DESIGN. DISRUPT. REPEAT.

# 2020 FINAL REVENUE WATERFALL

| Sect | Contract | Type | Jan | Feb | Mar | Apr | May | Jun | Jul | Aug | Sep | Oct | Nov | Dec | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Civilian | USDA NASS | FFP | - | - | 53,950 | 175,336 | 233,631 | 206,598 | 310,963 | 173,871 | 225,008 | 439,127 | 245,245 | 407,316 | 2,471,044 |
| Civilian | CBP ACE PORTAL | FFP | 124,748 | 132,040 | 172,623 | 158,113 | 122,345 | 147,558 | 170,460 | 149,632 | 160,680 | 177,410 | 123,832 | 140,439 | 1,779,920 |
| Civilian | USDA MRP | FFP | - | - | - | 133,929 | 162,051 | 202,340 | 198,236 | 156,003 | 202,724 | 210,899 | 154,844 | 114,522 | 1,535,548 |
| Civilian | USDA NASS - Data Repository and User Interface | T&M | - | - | - | - | 23,953 | 187,512 | 202,344 | - | - | 215,225 | 186,564 | 201,108 | 1,016,706 |
| Civilian | CBP ENTS Salesforce AppDev | T&M | - | - | - | 10,347 | 100,693 | 102,229 | 113,629 | 122,034 | 138,536 | 124,878 | 106,806 | 121,685 | 940,835 |
| Civilian | USDA FNS - SNAP SWIM | FFP | - | - | - | - | 24,764 | 164,056 | 131,144 | 181,727 | 107,323 | 118,274 | 85,019 | - | 812,308 |
| Civilian | USAID - Prosper Africa | FFP | - | - | - | - | - | 94,261 | 80,087 | 49,504 | - | 117,228 | 139,918 | 170,006 | 651,004 |
| Civilian | AbleVets | T&M | 43,835 | 39,660 | 45,400 | 46,183 | 41,747 | 46,089 | 47,107 | 41,119 | 44,712 | 45,244 | 36,195 | 42,050 | 519,339 |
| Civilian | DHS CBP ENTS Digital Platform BPA - Preclearar | T&M | - | - | - | - | - | - | 37,420 | 94,537 | 111,188 | 110,396 | 6,888 | 83,147 | 443,576 |
| Civilian | USDA FSIS/ASRC | FFP | 44,278 | 44,278 | 44,278 | 44,278 | 44,278 | 44,278 | 44,278 | 44,278 | 37,254 | 11,696 | 11,131 | 10,541 | 424,849 |
| Civilian | USDA FNS Mercury COTS Call Order 2 | FFP | - | - | - | - | - | - | - | - | - | 58,135 | 182,351 | 137,504 | 377,990 |
| Civilian | USDA MRP (Grading) | FFP | - | - | - | - | - | - | - | - | 6,015 | 65,966 | 132,542 | 157,388 | 361,911 |
| Civilian | USDA Reconnect | FFP | 70,104 | 37,016 | 54,230 | 75,084 | 70,943 | 38,240 | (15,480) | - | - | - | - | - | 330,137 |
| Civilian | DHS CBP ENTS Digital Platform BPA - COI / BEM | T&M | - | - | - | - | - | - | - | - | - | 57,382 | 92,254 | 138,881 | 288,517 |
| Civilian | CBP HRM - Salesforce Program Architect Plus - C | FFP | - | - | - | - | - | - | - | - | - | 94,598 | 88,672 | 87,599 | 270,869 |
| Civilian | USDA NASS 360 | FFP | - | - | - | - | - | 14,041 | 71,179 | 87,523 | 65,911 | - | - | - | 238,654 |
| Civilian | USDA DISC - Mulesoft Support CBS | FFP | - | - | - | 37,182 | 28,305 | 26,270 | 26,974 | 32,676 | 39,921 | 19,729 | 10,144 | 221,200 | |
| Civilian | USDA MRP - Export Portal - NOP | FFP | - | - | - | - | - | - | - | 287 | - | 11,978 | 53,330 | 116,629 | 182,223 |
| Civilian | USDA FNS - Digital Platform Support Services | FFP | - | - | - | - | - | - | - | - | - | 27,631 | 54,847 | 42,304 | 124,782 |
| Civilian | VA BIP | T&M | - | - | - | - | - | 12,827 | 24,168 | 34,587 | 32,031 | 8,210 | 767 | 5,826 | 118,416 |
| Civilian | EPA OCSPP - Information Technology and Manag | FFP | - | - | - | - | - | - | - | - | - | - | - | 17,073 | 17,073 |
| DHS | ICE SASS | FFP/T&M | 768,655 | 818,013 | 898,669 | 1,065,709 | 1,126,392 | 1,249,322 | 1,319,266 | 1,510,222 | 1,406,041 | 1,613,968 | 1,601,880 | 1,786,824 | 15,164,882 |
| DHS | S&T | T&M | 349,328 | 357,210 | 571,244 | 702,623 | 632,316 | 679,738 | 672,971 | 645,959 | 675,307 | 680,015 | 605,851 | 675,844 | 7,248,407 |
| DHS | OIG LFO | T&M | 266,512 | 244,039 | 314,935 | 323,787 | 325,506 | 351,389 | 348,336 | 336,417 | 359,285 | 366,181 | 350,443 | 402,593 | 3,989,423 |
| DHS | FedRamp TR | FFP | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 169,086 | 2,029,037 |
| DHS | OIG Staff Aug | T&M | 75,954 | 68,519 | 78,369 | 79,601 | 83,966 | 92,747 | 159,327 | 138,500 | 152,379 | 161,232 | 129,419 | 140,992 | 1,361,005 |
| DHS | TSA EXB | FFP | 101,939 | 101,939 | 101,939 | 119,530 | 101,939 | 101,939 | 119,530 | 101,939 | 101,939 | 101,939 | 103,054 | 103,054 | 1,260,683 |
| DHS | TSA HCISS | FFP | 76,555 | 114,898 | 95,726 | 95,726 | 95,726 | 95,726 | 95,726 | 95,726 | 95,726 | 66,820 | 66,820 | 66,852 | 1,061,996 |
| DHS | FEMA eGT | T&M | 65,224 | 59,964 | 69,432 | 69,169 | 42,080 | 44,288 | 66,276 | 51,548 | - | - | - | - | 469,981 |
| DHS | TSA TIM/Accenture | T&M | 22,063 | 19,962 | 23,114 | 23,114 | 21,013 | 23,114 | 23,114 | 22,505 | 22,505 | 23,577 | 21,434 | 23,577 | 269,093 |
| DHS | ERO STUBAH | T&M | 24,205 | 21,179 | 26,810 | 26,810 | 24,373 | 26,810 | 26,810 | 18,259 | 24,373 | 20,675 | 19,498 | - | 259,801 |
| DHS | CDM Group E Support | T&M | 19,537 | 17,737 | 21,914 | 22,107 | 15,167 | 21,207 | 20,308 | 17,609 | 21,000 | 19,927 | 19,010 | 21,959 | 237,482 |
| DHS | DHS ESOC/Leidos | T&M | 21,181 | 19,164 | 22,190 | 22,190 | 19,542 | 22,190 | 20,164 | 20,173 | 21,181 | 18,156 | 13,112 | 10,209 | 233,239 |
| DHS | DHS TP/GD (SETS) | T&M | 17,799 | 18,546 | 19,791 | 19,044 | 18,173 | 20,164 | 19,977 | 21,496 | 19,896 | 20,472 | 17,017 | 19,448 | 231,823 |
| DHS | TSA HCAP/CICOE | FFP | - | - | - | - | - | - | - | - | - | 29,366 | 62,194 | 81,013 | 172,573 |
| DHS | TSA SOC/Attain | T&M | 22,468 | 19,480 | 19,122 | 21,512 | 14,461 | - | (2,530) | - | - | 1,947 | - | - | 96,459 |
| DHS | FEMA CommIT/NTT Data | T&M | 20,820 | 9,914 | - | - | - | - | - | - | - | - | - | - | 30,735 |
| Justice & | EADSS | T&M | 20,178 | 18,257 | 21,139 | 21,139 | 19,218 | 19,698 | 21,895 | 19,993 | 20,481 | 21,456 | 18,530 | 16,580 | 238,565 |
| Justice & | SUBMEPP | T&M | 15,600 | 13,920 | 18,360 | - | - | - | - | - | - | - | - | - | 47,880 |
| Justice & | House of Reps | T&M | 17,334 | 16,692 | 7,116 | - | - | - | - | - | - | - | - | - | 41,142 |
| DoD | DCMA | FFP | - | - | - | - | - | - | - | - | - | 30,336 | 164,932 | 82,851 | 278,119 |
| DoD | SBIR USAF JPO | FFP | - | - | 29,185 | 19,457 | - | - | - | - | - | - | - | - | 48,642 |
| | **Total Revenue** | | **2,357,404** | **2,361,514** | **2,878,623** | **3,406,828** | **3,583,641** | **4,020,282** | **4,329,864** | **4,536,324** | **4,455,889** | **5,279,350** | **5,083,134** | **5,605,013** | **47,897,868** |



# PROJECT GM & OI

| Org Name | Project | Project Name | Proj Type | Project Manager | Pd Revenue | Pd Gross Margin | Pd GM% | Pd OI | Pd OI% | YTD Revenue | YTD Gross Margin | YTD GM% | YTD OI | YTD OI% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | **DECEMBER** | | | | | | **DECEMBER YTD** | | | | |
| HCJ | 101262 | DHS ESOC TO1 | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 1,759 | 1,759 | 100.00% | 1,759 | 100.0% |
| HCJ | 101298 | DOJ OJP OCIO JGITS | T&M | Reeves, Matthew | 16,580 | 8,486 | 51.18% | 4,689 | 28.3% | 148,243 | 73,044 | 49.27% | 37,769 | 25.5% |
| HCJ | 101283 | OJP EADSS | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 90,323 | 43,730 | 48.42% | 21,874 | 24.2% |
| HCJ | 101263 | FEMA COMMIT O&M-180085 | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 30,735 | 12,678 | 41.25% | 4,208 | 13.7% |
| HCJ | 101311 | TSA HC API COE | FIXED PRICE | Gossick, Patricia | 81,013 | 33,040 | 40.78% | 10,535 | 13.0% | 172,573 | 70,158 | 40.65% | 22,115 | 12.8% |
| HCJ | 101282 | S&T LFO | T&M | Martin, Gavin L | 675,844 | 213,261 | 31.55% | 73,624 | 10.9% | 7,248,407 | 2,242,891 | 30.94% | 529,042 | 7.3% |
| HCJ | 101275 | TSA EXIS | FIXED PRICE | Majeed, Shahzad | 103,054 | 17,803 | 17.28% | 581 | 0.6% | 1,260,683 | 265,788 | 21.08% | 80,752 | 6.4% |
| HCJ | 101226 | ICE LESA STU | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 259,801 | 90,787 | 34.94% | 11,503 | 4.4% |
| HCJ | 101280 | eGlobalTech FEMA ISSO | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 469,981 | 163,804 | 34.85% | 20,177 | 4.3% |
| HCJ | 101266 | TSA TIM Bridge | T&M | Reeves, Matthew | 23,577 | 1,577 | 6.69% | 892 | 3.8% | 269,093 | 15,093 | 5.61% | 7,187 | 2.7% |
| HCJ | 101284 | TSA HCISS | FIXED PRICE | Gossick, Patricia | 66,820 | 23,308 | 34.88% | 2,897 | 4.3% | 1,061,996 | 348,799 | 32.84% | 14,238 | 1.3% |
| HCJ | 101278 | CDM Group E Support | T&M | Reeves, Matthew | 21,959 | 8,069 | 36.75% | 1,553 | 7.1% | 237,482 | 77,279 | 32.54% | 2,128 | 0.9% |
| HCJ | 101264 | DHS SETS | T&M | Reeves, Matthew | 19,448 | 7,038 | 36.19% | 1,216 | 6.3% | 231,823 | 74,742 | 32.24% | 1,056 | 0.5% |
| HCJ | 101253 | DHS ESOC | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 0 | 0 | 0.00% | 0 | 0.0% |
| HCJ | 101274 | OIG Logical Follow-On | T&M | Mani, Mani | 402,593 | 110,574 | 27.47% | 3,678 | 0.9% | 3,939,220 | 1,024,828 | 26.02% | -36,580 | (1%) |
| HCJ | 101257 | DHS OIG Staff Aug Support | T&M | Connolly, Emily | 140,992 | 46,435 | 32.93% | 8,802 | 6.2% | 1,411,207 | 365,594 | 25.91% | -26,159 | (2%) |
| HCJ | 101254 | ICE SASS | T&M | Moore, Christoph | 1,786,824 | 569,775 | 31.89% | 96,845 | 5.4% | 15,164,882 | 3,884,485 | 25.62% | -485,156 | (3%) |
| HCJ | 101300 | Leidos ESOC TO3 | T&M | Reeves, Matthew | 10,086 | 3,092 | 30.66% | -189 | (2%) | 68,588 | 18,988 | 27.68% | -4,279 | (6%) |
| HCJ | 101256 | DHS FedRAMP TRR Services | T&M | McComas II, Dona | 169,086 | 37,802 | 22.36% | -23,784 | (14%) | 2,029,037 | 553,501 | 27.28% | -138,674 | (7%) |
| HCJ | 101277 | DHS ESOC TO2 | T&M | Reeves, Matthew | 123 | 123 | 100.00% | 123 | 100.0% | 162,892 | 43,125 | 26.47% | -13,058 | (8%) |
| HCJ | 101230 | TSA SOC -Calvin-Base | T&M | Reeves, Matthew | 0 | 0 | 0.00% | 0 | 0.0% | 96,459 | 15,119 | 15.67% | -22,895 | (24%) |
| | | | | **TOTAL S&P** | **3,518,001** | **1,080,383** | **30.71%** | **181,464** | **5.2%** | **34,355,184** | **9,386,194** | **27.32%** | **27,009** | **0.1%** |

**steampunk**
DESIGN. DISRUPT. REPEAT.

# PROJECT GM & OI

| Org Name | Project | Project Name | Proj Type | Project Manager | Pd Revenue | Pd Gross Margin | Pd GM% | Pd OI | Pd OI% | | YTD Revenue | YTD Gross Margin | YTD GM% | YTD OI | YTD OI% |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | DECEMBER | | | | | | DECEMBER YTD | | | | |
| CSD | 101288 | SBIR USAF JPO | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | | 48,642 | 36,566 | 75.17% | 30,901 | 63.5% |
| CSD | 101303 | USDA MRP NOP | FIXED PRICE | Stull, Kimberly | 116,629 | 57,906 | 49.65% | 34,088 | 29.2% | | 182,223 | 95,674 | 52.50% | 58,803 | 32.3% |
| CSD | 101285 | CBP ACE | T&M | Pollack, Rachael | 140,439 | 78,810 | 56.12% | 49,900 | 35.5% | | 1,778,720 | 939,580 | 52.82% | 544,190 | 30.6% |
| CSD | 101312 | EPA OCSPP Op. Navigator | FIXED PRICE | Rowland, Melissa | 17,073 | 8,870 | 51.96% | 5,022 | 29.4% | | 17,073 | 8,870 | 51.96% | 5,022 | 29.4% |
| CSD | 101293 | VA BIP | T&M | Eksteen, Tertius | 6,260 | 3,109 | 49.66% | 1,631 | 26.0% | | 118,416 | 57,753 | 48.77% | 29,296 | 24.7% |
| CSD | 101301 | USDA MRP Dairy Grading | FIXED PRICE | Stull, Kimberly | 157,388 | 64,555 | 41.02% | 25,790 | 16.4% | | 361,911 | 166,614 | 46.04% | 83,797 | 23.2% |
| CSD | 101299 | USDA DISC MuleSoft | FIXED PRICE | Licht, Max M | 10,144 | 3,081 | 30.37% | -233 | (2%) | | 81,200 | 37,118 | 45.71% | 16,439 | 20.2% |
| CSD | 101310 | USAID PAES Int Plat TO#2 | FIXED PRICE | Eksteen, Tertius | 170,006 | 54,637 | 32.14% | 11,555 | 6.8% | | 427,152 | 176,885 | 41.41% | 85,632 | 20.0% |
| CSD | 101292 | USDA FNS WIMS | FIXED PRICE | Relihan, Walter | 0 | 0 | 0.00% | 0 | 0.0% | | 812,308 | 350,804 | 43.19% | 142,740 | 17.6% |
| CSD | 101307 | USDA FNS Mercury Repl | FIXED PRICE | Relihan, Walter | 137,504 | 39,036 | 28.39% | -739 | (1%) | | 377,990 | 149,836 | 39.64% | 58,029 | 15.4% |
| CSD | 101297 | USDA NASS DRUID | T&M | Romano, Stacy | 201,108 | 67,805 | 33.72% | 27,089 | 13.5% | | 1,016,050 | 318,500 | 31.33% | 121,951 | 12.0% |
| CSD | 101294 | USAID PAES Int Platform | FIXED PRICE | Eksteen, Tertius | 0 | 14,475 | 0.00% | 21,137 | 0.0% | | 223,852 | 70,813 | 31.63% | 26,825 | 12.0% |
| CSD | 101304 | GSA USDA NASSPlat | FIXED PRICE | Romano, Stacy | 407,316 | 153,339 | 37.65% | 59,218 | 14.5% | | 1,091,687 | 393,281 | 36.03% | 117,382 | 10.8% |
| CSD | 101289 | USDA NASS | FIXED PRICE | Romano, Stacy | 0 | 0 | 0.00% | 0 | 0.0% | | 1,379,356 | 464,518 | 33.68% | 143,249 | 10.4% |
| CSD | 101290 | USDA DISC MuleSoft | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | | 140,000 | 54,530 | 38.95% | 14,436 | 10.3% |
| CSD | 101291 | GSA CBP Digital Platform | T&M | Paraloglou, Alexa | 204,831 | 92,252 | 45.04% | 41,547 | 20.3% | | 1,384,411 | 507,367 | 36.65% | 126,856 | 9.2% |
| CSD | 101308 | DCMA MAI | FIXED PRICE | Stewart, Christop | 82,851 | 9,707 | 11.72% | -24,606 | (30%) | | 278,119 | 100,310 | 36.07% | 23,153 | 8.3% |
| CSD | 101286 | USDA Reconnect | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | | 330,137 | 107,447 | 32.55% | 27,191 | 8.2% |
| CSD | 101305 | CBP HRM CIO-SP3 | FIXED PRICE | Paraloglou, Alexa | 87,599 | 8,304 | 9.48% | 5,817 | 6.6% | | 270,869 | 26,306 | 9.71% | 18,390 | 6.8% |
| CSD | 101296 | VA ITSES WO#3 | T&M | Rowland, Melissa | 42,050 | 15,362 | 36.53% | 2,843 | 6.8% | | 264,942 | 91,839 | 34.66% | 10,636 | 4.0% |
| CSD | 101306 | USDA FNS Dig Sol Dev | FIXED PRICE | Relihan, Walter | 42,304 | 8,104 | 19.16% | -6,590 | (16%) | | 124,782 | 41,747 | 33.46% | 4,144 | 3.3% |
| CSD | 101279 | VA ITSES WO#2 | T&M | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | | 254,397 | 81,981 | 32.23% | 1,101 | 0.4% |
| CSD | 101302 | GSA CBP SAM COI | T&M | Burns, Andrew | 138,881 | 35,322 | 25.43% | 3,350 | 2.4% | | 288,517 | 71,197 | 24.68% | -2,082 | (1%) |
| CSD | 101309 | ASRC FSIS | FIXED PRICE | Licht, Max M | 10,541 | 3,462 | 32.85% | 142 | 1.3% | | 35,199 | 10,917 | 31.01% | -474 | (1%) |
| CSD | 101267 | SUBMEPP | T&M | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | | 47,880 | 14,721 | 30.75% | -834 | (2%) |
| CSD | 101295 | USDA NASS SURVEY 360 | FIXED PRICE | Romano, Stacy | 0 | 0 | 0.00% | 0 | 0.0% | | 238,654 | 67,443 | 28.26% | -12,872 | (5%) |
| CSD | 101255 | USDA FSIS | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | | 389,649 | 105,009 | 26.95% | -28,516 | (7%) |
| CSD | 101276 | HoR Defender | FIXED PRICE | Licht, Max M | 0 | 0 | 0.00% | 0 | 0.0% | | 41,142 | 9,258 | 22.50% | -5,492 | (13%) |
| CSD | 101287 | USDA MRP | FIXED PRICE | Stull, Kimberly | 114,522 | 7,184 | 6.27% | -30,415 | (27%) | | 1,535,548 | 134,509 | 8.76% | -383,073 | (25%) |
| | | | | TOTAL CSD | 2,087,447 | 725,319 | 34.75% | 226,545 | 10.9% | | 13,541,484 | 4,691,394 | 34.64% | 1,256,818 | 9.3% |
| **Overall - Total Steampunk** | | | | | 5,605,448 | 1,805,702 | 32.21% | 408,009 | 7.28% | | 47,896,668 | 14,077,588 | 29.39% | 1,283,827 | 2.7% |

steampunk
DESIGN. DISRUPT. REPEAT.

# FUNDED BACKLOG

| Project Numl | Portfolio | Project Name | Total Contract | Total Contract Funding | Unfunded | Expended | Funded Backlog | Funded PoP Start | Funded PoP End | Contract End Date |
|---|---|---|---|---|---|---|---|---|---|---|
| 101285 | CSD | CBP ACE | 9,500,000 | 5,577,459 | 3,922,541 | 2,027,226 | **3,550,234** | 9/27/2020 | 9/26/2021 | 9/26/2021 |
| 101302 | CSD | GSA CBP SAM COI | 4,677,491 | 2,190,749 | 2,486,742 | 288,517 | **1,902,232** | 9/30/2020 | 9/29/2021 | 9/29/2022 |
| 101308 | CSD | DCMA MAI | 17,324,209 | 1,805,380 | 15,518,829 | 278,119 | **1,527,261** | 9/28/2020 | 9/27/2021 | 9/27/2025 |
| 101307 | CSD | USDA FNS Mercury Repl | 4,730,191 | 1,867,251 | 2,862,940 | 377,990 | **1,489,261** | 9/30/2020 | 9/29/2021 | 9/29/2025 |
| 101301 | CSD | USDA MRP Dairy Grading | 1,680,000 | 1,680,000 | 0.00 | 361,911 | **1,318,089** | 9/21/2020 | 7/21/2021 | 7/21/2021 |
| 101305 | CSD | CBP HRM CIO-SP3 | 6,420,664 | 1,116,785 | 5,303,879 | 270,869 | **845,916** | 9/30/2020 | 9/29/2021 | 9/29/2026 |
| 101312 | CSD | EPA OCSPP Op. Navigator | 1,396,498 | 643,067 | 753,430 | 17,073 | **625,995** | 12/16/2020 | 3/28/2021 | 8/13/2021 |
| 101291 | CSD | GSA CBP Digital Platform | 3,058,941 | 1,979,763 | 1,079,178 | 1,384,411 | **595,352** | 4/30/2020 | 10/22/2021 | 10/22/2021 |
| 101306 | CSD | USDA FNS Dig Sol Dev | 3,374,381 | 674,876 | 2,699,505 | 124,782 | **550,094** | 9/30/2020 | 9/29/2021 | 9/29/2025 |
| 101287 | CSD | USDA MRP | 1,920,000 | 1,920,000 | 0.00 | 1,535,548 | **384,452** | 4/7/2020 | 4/6/2021 | 4/6/2025 |
| 101310 | CSD | USAID PAES Int Plat TO#2 | 672,277 | 672,277 | 0.00 | 427,152 | **245,125** | 10/12/2020 | 2/1/2021 | 2/1/2021 |
| 101296 | CSD | VA ITSES WO#3 | 500,343 | 500,343 | 0.00 | 264,942 | **235,401** | 6/25/2020 | 6/24/2021 | 6/24/2021 |
| 101297 | CSD | USDA NASS DRUID | 1,198,354 | 1,198,354 | 0.00 | 1,016,706 | **181,648** | 7/1/2020 | 1/29/2021 | 1/29/2021 |
| 101309 | CSD | ASRC FSIS | 149,454 | 149,454 | 0.00 | 35,199 | **114,255** | 9/26/2020 | 9/25/2021 | 9/25/2021 |
| 101293 | CSD | VA BIP | 2,133,432 | 182,899 | 1,950,533 | 118,416 | **64,482** | 6/21/2020 | 9/20/2021 | 9/20/2021 |
| 101303 | CSD | USDA MRP NOP | 240,000 | 240,000 | | 182,223 | **57,777** | 9/21/2020 | 1/21/2021 | 1/21/2021 |
| | | | | | | **TOTAL CSD** | **13,687,572** | | | |
| | | | | | | | | | | |
| 101254 | HCJ | ICE SASS | 62,070,738 | 46,692,891 | 15,377,847 | 32,271,890 | **14,421,001** | 9/8/2020 | 9/7/2021 | 9/7/2021 |
| 101282 | HCJ | S&T LFO | 11,625,866 | 10,198,092 | 1,427,774 | 8,315,223 | **1,882,869** | 9/30/2020 | 3/29/2021 | 3/29/2021 |
| 101274 | HCJ | OIG Logical Follow-On | 8,691,489 | 7,293,178 | 1,398,311 | 6,105,354 | **1,187,824** | 2/28/2020 | 2/27/2021 | 5/30/2021 |
| 101275 | HCJ | TSA EXIS | 3,171,968 | 3,143,720 | 28,248 | 2,113,177 | **1,030,543** | 11/1/2020 | 10/31/2021 | 10/31/2021 |
| 101311 | HCJ | TSA HC API COE | 1,959,974 | 818,884 | 1,141,090 | 172,573 | **646,311** | 10/1/2020 | 9/30/2021 | 9/30/2022 |
| 101256 | HCJ | DHS FedRAMP TRR Services | 7,798,406 | 6,298,633 | 1,499,774 | 5,808,134 | **490,499** | 9/29/2020 | 3/28/2021 | 3/28/2021 |
| 101284 | HCJ | TSA HCISS | 1,644,993 | 1,481,836 | 163,158 | 1,281,377 | **200,459** | 10/1/2020 | 3/31/2021 | 9/30/2021 |
| 101264 | HCJ | DHS SETS | 2,900,000 | 607,543 | 2,292,457 | 562,505 | **45,038** | 7/8/2020 | 7/7/2021 | 1/7/2024 |
| 101266 | HCJ | TSA TIM Bridge | 742,000 | 654,348 | 87,652 | 649,424 | **4,923** | 5/1/2020 | 12/31/2020 | 12/31/2020 |
| 101298 | HCJ | DOJ OJP OCIO JGITS | 152,793 | 152,793 | 0.00 | 148,243 | **4,551** | 5/15/2020 | 1/14/2021 | 1/14/2021 |
| 101278 | HCJ | CDM Group E Support | 3,620,225 | 382,180 | 3,238,045 | 382,180 | **0.00** | 9/4/2020 | 9/3/2021 | 4/30/2024 |
| | | | | | | **TOTAL HCJ** | **19,914,018** | | | |
| | | | | | | | | | | |
| | | **Grand Total:** | 163,354,688 | 100,122,756 | 63,231,932 | 66,521,165 | **33,601,591** | | | |

**steampunk**
DESIGN. DISRUPT. REPEAT.

# Graphs







| | 2019 | 2020 | YOY | 2021 | YOY |
|---|---|---|---|---|---|
| Revenue | $25,636 | $47,893 | 87% | $85,916 | 79% |
| Gross Margin | $6,979 | $14,261 | | $24,916 | |
| GM % | 27.2% | 29.8% | | 29.0% | |
| EBITDA | ($4,227) | ($361) | | $5,078 | |



DESIGN. DISRUPT. REPEAT.

# P&L FACTOIDS

- Slow start in Q1 yet recovered

- 2 Sectors – No show

- Overcame Unassigned/Bench in Civ

- COVID-19 Expense reduction (Events, Bus. Meals, etc.)

- Added Net 155 FTE's

- Wrap Rate dropped to 1.98 from 2.20+

- CIOSP-3 Purchase - @$400k expense

- Over $800k for Annual Bonus Pool + $$ for Commissions

- $750k Company 401k Match

- Studio on Budget

- EBITDA positive in July

- Net Income positive Oct - Dec

steam**punk**
DESIGN. DISRUPT. REPEAT.

